**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 1. | *Avent v. Pirrello*, Complaint and Exhibit | Dkts. 1 & 1-1, Civil Action No. 1:16-cv-1127-TWT | |
| 2. | Avent Wells Submission Cover Letter | SEC-WELLSSUBMISSIONS-E-0000010 | |
| 3. | Avent Wells Submission | SEC-WELLSSUBMISSIONS-E-0000011 | |
| 4. | Avent Supplemental Wells Submission | SEC-WELLSSUBMISSIONS-E-0000105 | |
| 5. | Avent Supplemental Wells Submission Contacts Analysis, Native Format | SEC-WELLSSUBMISSIONS-E-0000169 | |
| 6. | Avent Revised Supplemental Wells Submission | SEC-WELLSSUBMISSIONS-E-0000170 | |
| 7. | Avent Revised Supplemental Wells Submission Contacts Analysis, Native Format | SEC-WELLSSUBMISSIONS-E-0000212 | |
| 8. | Mark Penna Wells Submission | SEC-WELLSSUBMISSIONS-E-0000001 | |
| 9. | Testimony of Michael Buonacquista | SEC-Transcripts-E-0000308 | |
| 10. | Testimony of James | SEC-Transcripts-E-0000607 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| | Pappalardo | | |
| 11. | Testimony of Mark Penna | SEC-Transcripts-E-0000855 | |
| 12. | KPMG Engagements Timeline | SEC-KPMG-E-0000006 — 0000010 | |
| 13. | Feb. 2, 2015 Email Chain Between Alfonoso Wright and R. Dudenas | SEC-Emails-E-0027830 | |
| 14. | Garden State Account Forms Produced on June 28, 2017 | | |
| 15. | Summary of Garden State Account Forms Produced on June 28, 2017 | | |
| 16. | Spectrotel Telephone Records Produced on July 6, 2017 | | |
| 17. | Summary of Spectrotel Telephone Records Produced on July 6, 2017 | | |
| 18. | Spectrotel Telephone Records Produced on July 11, 2017 | | |
| 19. | Summary of Spectrotel Telephone Records Produced on July 11, 2017 | | |
| 20. | KPMG List of Personnel Who Worked on | SEC-KPMG-E-0000001 — 0000005 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| | Engagements | | |
| 21. | SEC's Sept. 28, 2016 Initial Disclosures | | |
| 22. | SEC's Nov. 17, 2016 First Supplemental Disclosures | | |
| 23. | Avent's Sept. 28, 2016 Initial Disclosures | | |
| 24. | Avent's Dec. 14, 2016 Responses to SEC's 1st Interrogatories | | |
| 25. | Avent's Dec. 21, 2016 Supplemental Responses to SEC's 1st Interrogatories | | |
| 26. | SEC's April 10, 2017 Responses to Avent's First Interrogatories | | |
| 27. | SEC's April 14, 2017 Second Supplemental Disclosures | | |
| 28. | SEC's April 21, 2017 Responses to Avent's Second Interrogatories | | |
| 29. | Mark Abrams's June 2, 2017 Declaration | | |
| 30. | Avent's June 5, 2017 Supplemental Initial Disclosures | | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 31. | SEC's June 5, 2017, Amended Response to Avent's Second Interrogatories | | |
| 32. | SEC's June 5, 2017 Third Supplemental Disclosures | | |
| 33. | SEC's June 19, 2017 Second Amended Response to Avent's Second Interrogatories | | |
| 34. | Avent's July 7, 2017 Amended and Second Supplemental Disclosures | | |
| 35. | Complaint | Dkt. 1 | |
| 36. | Avent's Motion to Dismiss | Dkts. 20 & 20-1 | |
| 37. | SEC's Response to Avent's Motion to Dismiss | Dkt. 27 | |
| 38. | Avent's Reply in Support of his Motion to Dismiss | Dkt. 33 | |
| 39. | Avent's Motion to Compel KPMG LLP to Comply with Subpoena and Exhibits | Dkts. 80, 80-1, 80-2, 80-3, 80-4, 80-5. 80-6, 80-8, 80-9. 80-10, 80-11, & 80-12 | |
| 40. | Avent's Answer | Dkt. 85 | |
| 41. | KPMG's Opposition to Avent's Motion to Compel | Dkt. 88 | |
| 42. | SEC's Opposition to | Dkt. 91 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, **Case No. 1:15-cv-02459-SCJ**

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| | Avent's Motion to Compel | | |
| 43. | Garden State CRD | | |
| 44. | Pirrello CRD | | |
| 45. | Jefferies List of Persons Involved in Radiant Transaction | JEFF000004 | |
| 46. | BrightPoint, Inc. List of Persons Involved in BrightPoint Transaction | BPT 00011 | |
| 47. | June 22, 2012 Trepani Email to Multiple KPMG Persons | KPMG-BRIGHTPOINT-0001422 | |
| 48. | Ingram Micro List of Persons Involved in BrightPoint Transaction | IM-MC7956-000049 | |
| 49. | News Articles Relating to BrightPoint | Ex. 6, Deposition of Raymond Pirrello | |
| 50. | News Article Relating to Midas Business Combination | SEC-GSS-E-0000227 | |
| 51. | News Article Relating to Midas Exploring Strategic Alternatives | SEC-GSS-E-0000228 | |
| 52. | News Article Relating to | SEC-GSS-E-0000233 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| | Midas "on the Shopping List" | | |
| 53. | Statement of Midas "News Breaks" | SEC-GSS-E-0000234 | |
| 54. | Avent's First Partial Response to Aug. 31, 2015 SEC Subpoena | SEC-AVENTT-E-0000001 — 0000007 | |
| 55. | Avent Response to Background Questionnaire | SEC-AVENTT-E-0000008 | |
| 56. | Oct. 16, 2016 Wang Email to Dudenas re: Electronic Devices | SEC-AVENTT-E-0000022 — 0000024 | |
| 57. | July 5, 2015 Cobb Letter to Cotter and Attachment (List of Transactions) | SEC-AVENTT-E-0004291 — 0004306 | |
| 58. | June 10, 2016 Cobb Letter to Cotter | AVENT_JR_EDOCS_CL001 | |
| 59. | June 16, 2016 Cobb Letter to Cotter | AVENT_JR_EDOCS_CL002 | |
| 60. | Avent / Pirrello Text Messages, 2014 – 2015 | TWA0000239 | |
| 61. | NQ Mobile Market Research | TWA0000249 | |
| 62. | Lightlake Therapeutics Article | TWA0000250 | |
| 63. | Bionik Laboratories Article | TWA0000251 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 64. | Avent / Pirrello Text Messages, July 2015 – Aug. 2015 | TWA0000252 | |
| 65. | Message re: NQ Mobile | TWA0000259 | |
| 66. | Message re: NQ Mobile | TWA0000260 | |
| 67. | Avent / Pirrello Text Messages, Feb. 2015 – Jul. 2015 | TWA0000261 | |
| 68. | Avent / Pirrello Text Messages, Mar. 2015 – Aug. 2015 | TWA0000271 | |
| 69. | Screenshot of Trading Activity | TWA0000281 | |
| 70. | Avent / Pirrello Text Messages, Jan. 2014 – Aug. 2015 | TWA0000285 | |
| 71. | Avent / Pirrello Text Messages, July 2015 – Aug. 2015 | TWA0000299 | |
| 72. | Avent iPad Call Log, Pirrello Cell | TWA0000314 | |
| 73. | Avent iPad Call Log, Pirrello Office | TWA0000315 | |
| 74. | Avent, iPhone Call Log, Pirrello Office, May 2015 — Aug. 2015 | TWA0000316 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
**_SEC v. Avent, et al._, Case No. 1:15-cv-02459-SCJ**

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 75. | Avent, iPhone Call Log, Pirrello Office, Feb. 2015 — Oct. 2015 | TWA0000317 | |
| 76. | Avent / Pirrello Promissory Note | TWA0000319 | |
| 77. | Avent iPad Air Report | TWA0000327 | |
| 78. | Avent iPhone 6 Report | TWA0000328 | |
| 79. | Avent iPad 4 Report | TWA0000329 | |
| 80. | Avent White iPad Full Categories Report | TWA0001005 | |
| 81. | Avent White iPad Uncategorized Report | TWA0001006 | |
| 82. | Avent iPhone Full Categories Report | TWA0001007 | |
| 83. | Avent iPhone Uncategorized Report | TWA0001008 | |
| 84. | Avent White iPad SMS Messages | TWA0001009 | |
| 85. | Avent White iPad MMS Messages | TWA0001010 | |
| 86. | Avent White iPad Messages with Pirrello | TWA0001012 | |
| 87. | Avent / Pirrello Chats, 2014 - 2015 | TWA0001013 | |
| 88. | Avent / Pirrello Chats, July | TWA0001026 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| | 2015 – August 2015 | | |
| 89. | Avent SMS Messages with Pirrello and McGarr | TWA0001052 | |
| 90. | Avent / Pirrello Chats March 2015 – Aug. 2015 | TWA0001055 | |
| 91. | Avent / Pirrello Chat Txt March 2015 – Aug. 2015 | TWA0001056 | |
| 92. | Avent / Pirrello Chats Dec. 2015 | TWA0001074 | |
| 93. | Avent / Pirrello Chat Txt Dec. 2015 | TWA0001075 | |
| 94. | Avent iPad 4 Wi-Fi Full Categories Report | TWA0001083 | |
| 95. | Avent iPad Air Full Categories Report | TWA0001084 | |
| 96. | Avent iPad 6 Full Categories Report | TWA0001085 | |
| 97. | Avent Filtered Apple iPad 4 Report | TWA0001086 | |
| 98. | Avent Filtered Apple iPad Air Report | TWA0001087 | |
| 99. | Avent Filtered Apple iPhone 6 Report | TWA0001088 | |
| 100. | Avent Phone Bills, Dec. 2009 – Dec. 2012 | TWA0002267 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
***SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ**

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 101. | Avent AT&T Cell Audit | TWA0003285 | |
| 102. | Advanced Logical – Device Data Report | TWA0003286 | |
| 103. | Advanced Logical – File Listing | TWA0003288 | |
| 104. | Summary of Communications on TWA0003288 | | |
| 105. | Advanced Logical – Search Results | TWA0003289 | |
| 106. | Avent / Pirrello Text Messages June 2013 – Dec. 2013 | TWA0003290 | |
| 107. | Murray Avent Text Exchanges | AVENT_00000163 | |
| 108. | Murray Avent Photographs from Text Exchanges | AVENT_00000164 | |
| 109. | System File Analysis - Device Summary | TWA0003302 | |
| 110. | System File Analysis Excel | TWA0003304 | |
| 111. | System Files – Search Result | TWA0003305 | |
| 112. | Avent / Pirrello Text Chats June 2013 – Dec. 2013 | TWA0003306 | |
| 113. | Full Oxygen Apple iPhone | TWA0003325 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| | 4S | | |
| 114. | Filtered Oxygen Apple iPhone 4S | TWA0003326 | |
| 115. | Avent 2011 GSS Account Statements | TWA0003720 | |
| 116. | Avent 2012 GSS Account Statements | TWA0003801 | |
| 117. | Avent 302 Report | | |
| 118. | Sept. 1, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0035403 — 0035426 | |
| 119. | Sept. 2, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0035434 — 0035457 | |
| 120. | Sept. 2, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0035427 | |
| 121. | Sept. 2, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0035429 | |
| 122. | Sept. 2, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0035431 | |
| 123. | Sept. 8, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0035432 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 124. | Sept. 18, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0035524 | |
| 125. | Sept. 18, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0035525 | |
| 126. | Sept. 22, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0035529 — 0035533 | |
| 127. | Sept. 22, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0035526 | |
| 128. | Sept. 22, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0035528 | |
| 129. | Sept. 23, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0035534 | |
| 130. | Sept. 23, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0035591 | |
| 131. | Sept. 28, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0035635 | |
| 132. | Sept. 28, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0035659 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
***SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ**

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 133. | Oct. 1, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0035813 | |
| 134. | Oct. 6, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0035841 — 0035845 | |
| 135. | Oct. 6, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0035840 | |
| 136. | Oct. 7, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0035865 | |
| 137. | Oct. 8, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0035864 | |
| 138. | Oct. 15, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0035912 — 0035916 | |
| 139. | Oct. 19, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0035917 — 0035921 | |
| 140. | Nov. 4, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0036036 — 0036040 | |
| 141. | Nov. 17, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0036228 — 0036247 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 142. | Nov. 17, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0036227 | |
| 143. | Nov. 19, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0036264 — 0036268 | |
| 144. | Nov. 19, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0036269 — 0036273 | |
| 145. | Nov. 19, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0036310 | |
| 146. | Nov. 21, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0036311 | |
| 147. | Nov. 22, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0036279 | |
| 148. | Nov. 22, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0036281 | |
| 149. | Nov. 22, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0036283 | |
| 150. | Nov. 24, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0036284 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 151. | Nov. 24, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0036312 | |
| 152. | Nov. 24, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0036314 | |
| 153. | Nov. 24, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038097 | |
| 154. | Dec. 2, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0036395 — 0036414 | |
| 155. | Dec. 2, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0036354 | |
| 156. | Dec. 2, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0036355 | |
| 157. | Dec. 2, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0036366 | |
| 158. | Dec. 2, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0036392 | |
| 159. | Dec. 2, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0036393 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 160. | Dec. 8, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038042 — 0038046 | |
| 161. | Dec. 10, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0036559 — 0036578 | |
| 162. | Dec. 10, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0036583 | |
| 163. | Dec. 14, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0036604 | |
| 164. | Dec. 14, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038033 | |
| 165. | Dec. 14, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038039 | |
| 166. | Dec. 15, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038058 — 0038062 | |
| 167. | Dec. 16, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038063 | |
| 168. | Dec. 23, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038099 — 0038103 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 169. | Dec. 23, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038294 | |
| 170. | Dec. 29, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038104 | |
| 171. | Dec. 29, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038295 | |
| 172. | Dec. 29, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038345 | |
| 173. | Dec. 30, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038091 | |
| 174. | Dec. 30, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038106 | |
| 175. | Dec. 30, 2015 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038347 | |
| 176. | Jan. 21, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038275 — 0038279 | |
| 177. | Jan. 22, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038284 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 178. | Jan. 25, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038272 | |
| 179. | Jan. 25, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038287 | |
| 180. | Jan. 25, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038290 | |
| 181. | Jan. 25, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038335 | |
| 182. | Jan. 25, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038338 | |
| 183. | Jan. 25, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038341 | |
| 184. | Jan. 26, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038350 | |
| 185. | Jan. 26, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038353 | |
| 186. | Jan. 28, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038356 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
***SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ**

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 187. | Jan. 28, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038360 | |
| 188. | Jan. 28, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038496 | |
| 189. | Feb. 2, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038371 | |
| 190. | Feb. 16, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038442 | |
| 191. | Feb. 17, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038441 | |
| 192. | Feb. 17, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038462 | |
| 193. | Feb. 18, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038463 | |
| 194. | Feb. 23, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038554 | |
| 195. | March 1, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038551 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 196. | March 1, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038557 | |
| 197. | March 7, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038576 | |
| 198. | March 7, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038611 | |
| 199. | March 7, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038628 | |
| 200. | March 7, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038912 | |
| 201. | March 8, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038616 | |
| 202. | March 9, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038653 | |
| 203. | March 9, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038709 | |
| 204. | March 16, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038916 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 205. | March 16, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038920 | |
| 206. | March 18, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0038981 | |
| 207. | March 23, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0039015 | |
| 208. | March 23, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0039021 | |
| 209. | March 23, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0039027 | |
| 210. | March 23, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0039062 | |
| 211. | March 28, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0039144 — 0039272 | |
| 212. | March 28, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0039138 | |
| 213. | March 29, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0039348 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 214. | April 4, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0039588 — 0039592 | |
| 215. | April 7, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0039573 | |
| 216. | April 11, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0039579 | |
| 217. | April 11, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0039662 | |
| 218. | April 12, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0039649 | |
| 219. | April 14, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0039660 | |
| 220. | April 25, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0041016 | |
| 221. | April 27, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0040053 | |
| 222. | April 27, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0040235 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 223. | April 28, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0040080 | |
| 224. | May 2, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0040081 | |
| 225. | May 4, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0040647 | |
| 226. | May 9, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0040228 | |
| 227. | May 10, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0040226 | |
| 228. | May 11, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0040231 — 0040232 | |
| 229. | May 11, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0040249 — 0040250 | |
| 230. | May 11, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0040251 — 0040255 | |
| 231. | May 11, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0040351 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 232. | May 12, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0040230 | |
| 233. | May 19, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0040695 | |
| 234. | May 24, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0040651 | |
| 235. | May 24, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0040655 | |
| 236. | May 24, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0040874 | |
| 237. | May 26, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0040859 | |
| 238. | June 8, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0040885 — 0040889 | |
| 239. | June 8, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0040870 | |
| 240. | June 13, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0040881 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 241. | June 16, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0040901 | |
| 242. | June 17, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0040923 | |
| 243. | June 20, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0040945 | |
| 244. | June 21, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0040927 — 0040941 | |
| 245. | June 21, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0040950 | |
| 246. | June 21, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0040973 | |
| 247. | June 22, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0040953 | |
| 248. | June 29, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0041010 | |
| 249. | July 1, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0040978 — 0040991 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 250. | July 1, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0040959 | |
| 251. | July 5, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0040960 | |
| 252. | July 5, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0040961 | |
| 253. | July 6, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0040969 | |
| 254. | July 7, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0040970 | |
| 255. | July 20, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047548 | |
| 256. | July 20, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047956 | |
| 257. | July 28, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047551 | |
| 258. | July 28, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047959 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 259. | July 29, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047558 | |
| 260. | July 29, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047966 | |
| 261. | Aug. 1, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047578 — 0047606 | |
| 262. | Aug. 1, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047986 — 0048014 | |
| 263. | Aug. 1, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047549 | |
| 264. | Aug. 1, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047553 | |
| 265. | Aug. 1, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047555 | |
| 266. | Aug. 1, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047557 | |
| 267. | Aug. 1, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047560 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 268. | Aug. 1, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047562 | |
| 269. | Aug. 1, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047565 | |
| 270. | Aug. 1, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047568 | |
| 271. | Aug. 1, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047571 | |
| 272. | Aug. 1, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047572 | |
| 273. | Aug. 1, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047575 | |
| 274. | Aug. 1, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047607 | |
| 275. | Aug. 1, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047957 | |
| 276. | Aug. 1, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047961 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 277. | Aug. 1, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047963 | |
| 278. | Aug. 1, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047965 | |
| 279. | Aug. 1, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047968 | |
| 280. | Aug. 1, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047970 | |
| 281. | Aug. 1, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047973 | |
| 282. | Aug. 1, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047976 | |
| 283. | Aug. 1, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047979 | |
| 284. | Aug. 1, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047980 | |
| 285. | Aug. 1, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047983 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 286. | Aug. 1, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048015 | |
| 287. | Aug. 15, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047610 | |
| 288. | Aug. 15, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047612 | |
| 289. | Aug. 15, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048018 | |
| 290. | Aug. 15, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048020 | |
| 291. | Aug. 17, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047614 | |
| 292. | Aug. 17, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047618 | |
| 293. | Aug. 17, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048022 | |
| 294. | Aug. 17, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048026 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 295. | Aug. 19, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047616 | |
| 296. | Aug. 19, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047617 | |
| 297. | Aug. 19, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048024 | |
| 298. | Aug. 19, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048025 | |
| 299. | Aug. 22, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047620 | |
| 300. | Aug. 22, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048028 | |
| 301. | Aug. 23, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047621 | |
| 302. | Aug. 23, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048029 | |
| 303. | Sept. 6, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048032 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 304. | Sept. 9, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048030 | |
| 305. | Sept. 12, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047622 | |
| 306. | Sept. 12, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047624 | |
| 307. | Sept. 12, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047625 | |
| 308. | Sept. 12, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047946 | |
| 309. | Sept. 12, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048033 | |
| 310. | Sept. 12, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048035 | |
| 311. | Sept. 12, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048036 | |
| 312. | Sept. 12, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048360 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 313. | Sept. 20, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047627 | |
| 314. | Sept. 20, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048038 | |
| 315. | Sept. 22, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047629 | |
| 316. | Sept. 22, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048040 | |
| 317. | Sept. 23, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047652 | |
| 318. | Sept. 23, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048063 | |
| 319. | Sept. 30, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047508 | |
| 320. | Sept. 30, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047513 | |
| 321. | Sept. 30, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047518 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 322. | Sept. 30, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047523 | |
| 323. | Sept. 30, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047528 | |
| 324. | Sept. 30, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047533 | |
| 325. | Sept. 30, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047632 | |
| 326. | Sept. 30, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047637 | |
| 327. | Sept. 30, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047642 | |
| 328. | Sept. 30, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047647 | |
| 329. | Sept. 30, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047656 | |
| 330. | Sept. 30, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047694 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 331. | Sept. 30, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048043 | |
| 332. | Sept. 30, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048048 | |
| 333. | Sept. 30, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048053 | |
| 334. | Sept. 30, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048058 | |
| 335. | Sept. 30, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048067 | |
| 336. | Sept. 30, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048105 | |
| 337. | Oct. 3, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047496 | |
| 338. | Oct. 3, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047502 | |
| 339. | Oct. 3, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047661 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 340. | Oct. 3, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047666 | |
| 341. | Oct. 3, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047672 | |
| 342. | Oct. 3, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048072 | |
| 343. | Oct. 3, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048077 | |
| 344. | Oct. 3, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048083 | |
| 345. | Oct. 4, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047483 | |
| 346. | Oct. 4, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047490 | |
| 347. | Oct. 4, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047678 | |
| 348. | Oct. 4, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047684 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
***SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ**

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 349. | Oct. 4, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047691 | |
| 350. | Oct. 4, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047693 | |
| 351. | Oct. 4, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048089 | |
| 352. | Oct. 4, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048095 | |
| 353. | Oct. 4, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048102 | |
| 354. | Oct. 4, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048104 | |
| 355. | Oct. 5, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047692 | |
| 356. | Oct. 5, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047698 | |
| 357. | Oct. 5, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048103 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
***SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ**

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 358. | Oct. 5, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048109 | |
| 359. | Oct. 13, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047766 | |
| 360. | Oct. 13, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047767 | |
| 361. | Oct. 13, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047768 | |
| 362. | Oct. 13, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048177 | |
| 363. | Oct. 13, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048178 | |
| 364. | Oct. 13, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048179 | |
| 365. | Oct. 14, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047426 | |
| 366. | Oct. 14, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047429 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 367. | Oct. 14, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047432 | |
| 368. | Oct. 14, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047441 | |
| 369. | Oct. 14, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047450 | |
| 370. | Oct. 14, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047452 | |
| 371. | Oct. 14, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047461 | |
| 372. | Oct. 14, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047469 | |
| 373. | Oct. 14, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047476 | |
| 374. | Oct. 14, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047537 | |
| 375. | Oct. 14, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047703 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
***SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ**

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 376. | Oct. 14, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047706 | |
| 377. | Oct. 14, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047715 | |
| 378. | Oct. 14, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047717 | |
| 379. | Oct. 14, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047724 | |
| 380. | Oct. 14, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047731 | |
| 381. | Oct. 14, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047739 | |
| 382. | Oct. 14, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047748 | |
| 383. | Oct. 14, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047757 | |
| 384. | Oct. 14, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047770 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 385. | Oct. 14, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047772 | |
| 386. | Oct. 14, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047774 | |
| 387. | Oct. 14, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048114 | |
| 388. | Oct. 14, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048117 | |
| 389. | Oct. 14, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048126 | |
| 390. | Oct. 14, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048128 | |
| 391. | Oct. 14, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048135 | |
| 392. | Oct. 14, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048142 | |
| 393. | Oct. 14, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048150 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, **Case No. 1:15-cv-02459-SCJ**

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 394. | Oct. 14, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048159 | |
| 395. | Oct. 14, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048168 | |
| 396. | Oct. 14, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048181 | |
| 397. | Oct. 14, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048183 | |
| 398. | Oct. 14, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048185 | |
| 399. | Oct. 18, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047780 | |
| 400. | Oct. 18, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048191 | |
| 401. | Oct. 19, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047777 | |
| 402. | Oct. 19, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048188 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 403. | Oct. 25, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047783 — 0047784 | |
| 404. | Oct. 25, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048194 — 0048195 | |
| 405. | Oct. 28, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047423 — 0047425 | |
| 406. | Nov. 1, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047785 | |
| 407. | Nov. 1, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047787 | |
| 408. | Nov. 1, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048196 | |
| 409. | Nov. 1, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048198 | |
| 410. | Nov. 2, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047409 | |
| 411. | Nov. 2, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047413 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 412. | Nov. 2, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047415 | |
| 413. | Nov. 2, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047418 | |
| 414. | Nov. 2, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047421 | |
| 415. | Nov. 2, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047788 | |
| 416. | Nov. 2, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047791 | |
| 417. | Nov. 2, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047794 | |
| 418. | Nov. 2, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047798 | |
| 419. | Nov. 2, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048199 | |
| 420. | Nov. 2, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048202 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 421. | Nov. 2, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048205 | |
| 422. | Nov. 2, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048209 | |
| 423. | Nov. 3, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047809 — 0047811 | |
| 424. | Nov. 3, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048220 — 0048222 | |
| 425. | Nov. 3, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047796 | |
| 426. | Nov. 3, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047797 | |
| 427. | Nov. 3, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048207 | |
| 428. | Nov. 3, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048208 | |
| 429. | Nov. 8, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047804 — 0047808 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 430. | Nov. 8, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048215 — 0048219 | |
| 431. | Nov. 8, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047800 | |
| 432. | Nov. 8, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047802 | |
| 433. | Nov. 8, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048211 | |
| 434. | Nov. 8, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048213 | |
| 435. | Nov. 15, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047948 — 0047955 | |
| 436. | Nov. 15, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048362 — 0048369 | |
| 437. | Nov. 16, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047812 | |
| 438. | Nov. 16, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048223 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 439. | Nov. 28, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047813 | |
| 440. | Nov. 28, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048224 | |
| 441. | Dec. 15, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047407 | |
| 442. | Dec. 15, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047815 | |
| 443. | Dec. 15, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048226 | |
| 444. | Dec. 16, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047405 | |
| 445. | Dec. 16, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047817 | |
| 446. | Dec. 16, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048228 | |
| 447. | Dec. 20, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047401 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 448. | Dec. 20, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047403 | |
| 449. | Dec. 20, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047819 | |
| 450. | Dec. 20, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047821 | |
| 451. | Dec. 20, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048230 | |
| 452. | Dec. 20, 2016 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048232 | |
| 453. | Jan. 3, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047390 — 0047398 | |
| 454. | Jan. 3, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047846 — 0047854 | |
| 455. | Jan. 3, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048257 — 0048265 | |
| 456. | Jan. 3, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047388 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 457. | Jan. 3, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047399 | |
| 458. | Jan. 3, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047823 | |
| 459. | Jan. 3, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047825 | |
| 460. | Jan. 3, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048234 | |
| 461. | Jan. 3, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048236 | |
| 462. | Jan. 4, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047386 | |
| 463. | Jan. 4, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047827 | |
| 464. | Jan. 4, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048238 | |
| 465. | Jan. 5, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047379 — 0047385 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, **Case No. 1:15-cv-02459-SCJ**

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 466. | Jan. 5, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047829 — 0047835 | |
| 467. | Jan. 5, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048240 — 0048246 | |
| 468. | Jan. 6, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047372 — 0047378 | |
| 469. | Jan. 6, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047836 — 0047842 | |
| 470. | Jan. 6, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048247 — 0048253 | |
| 471. | Jan. 6, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047369 | |
| 472. | Jan. 6, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047843 | |
| 473. | Jan. 6, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048254 | |
| 474. | Jan. 9, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047363 — 0047368 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
***SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ**

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 475. | Jan. 9, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047855 — 0047860 | |
| 476. | Jan. 9, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048266 — 0048271 | |
| 477. | Jan. 9, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047360 | |
| 478. | Jan. 9, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047861 | |
| 479. | Jan. 9, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048272 | |
| 480. | Jan. 12, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047865 | |
| 481. | Jan. 12, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048276 | |
| 482. | Jan. 17, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047351 — 0047359 | |
| 483. | Jan. 17, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047867 — 0047875 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
***SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ**

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 484. | Jan. 17, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048278 — 0048286 | |
| 485. | Jan. 17, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047348 | |
| 486. | Jan. 17, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047864 | |
| 487. | Jan. 17, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047866 | |
| 488. | Jan. 17, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047876 | |
| 489. | Jan. 17, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047905 | |
| 490. | Jan. 17, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048275 | |
| 491. | Jan. 17, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048277 | |
| 492. | Jan. 17, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048287 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 493. | Jan. 17, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048316 | |
| 494. | Jan. 18, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047344 | |
| 495. | Jan. 18, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047879 | |
| 496. | Jan. 18, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048290 | |
| 497. | Jan. 19, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047335 — 0047343 | |
| 498. | Jan. 19, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047883 — 0047891 | |
| 499. | Jan. 19, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048294 — 0048302 | |
| 500. | Jan. 20, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047334 | |
| 501. | Jan. 20, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047892 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, **Case No. 1:15-cv-02459-SCJ**

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 502. | Jan. 20, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048303 | |
| 503. | Jan. 24, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047330 — 0047333 | |
| 504. | Jan. 24, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047906 — 0047909 | |
| 505. | Jan. 24, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048317 — 0048320 | |
| 506. | Jan. 24, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047329 | |
| 507. | Jan. 24, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047893 | |
| 508. | Jan. 24, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047894 | |
| 509. | Jan. 24, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048304 | |
| 510. | Jan. 24, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048305 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 511. | Jan. 25, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047319 — 0047326 | |
| 512. | Jan. 25, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047895 — 0047902 | |
| 513. | Jan. 25, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048306 — 0048313 | |
| 514. | Jan. 25, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047317 | |
| 515. | Jan. 25, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047327 | |
| 516. | Jan. 25, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047903 | |
| 517. | Jan. 25, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047910 | |
| 518. | Jan. 25, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048314 | |
| 519. | Jan. 25, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048321 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 520. | Jan. 31, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047315 | |
| 521. | Jan. 31, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047912 | |
| 522. | Jan. 31, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048323 | |
| 523. | Feb. 10, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047309 | |
| 524. | Feb. 10, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047311 | |
| 525. | Feb. 10, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047313 | |
| 526. | Feb. 10, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047546 | |
| 527. | Feb. 10, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047915 | |
| 528. | Feb. 10, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047917 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 529. | Feb. 10, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047919 | |
| 530. | Feb. 10, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048326 | |
| 531. | Feb. 10, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048328 | |
| 532. | Feb. 10, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048330 | |
| 533. | Feb. 10, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048332 | |
| 534. | Feb. 13, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047308 | |
| 535. | Feb. 13, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047914 | |
| 536. | Feb. 13, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048325 | |
| 537. | Feb. 14, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047921 — 0047929 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 538. | Feb. 14, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048334 — 0048342 | |
| 539. | Feb. 14, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047307 | |
| 540. | Feb. 14, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047930 | |
| 541. | Feb. 14, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048343 | |
| 542. | Feb. 15, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047300 — 0047306 | |
| 543. | Feb. 15, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047931 — 0047937 | |
| 544. | Feb. 15, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048344 — 0048350 | |
| 545. | Feb. 15, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047299 | |
| 546. | Feb. 15, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047938 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 547. | Feb. 15, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048351 | |
| 548. | March 1, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047939 | |
| 549. | March 1, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047940 | |
| 550. | March 1, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047941 | |
| 551. | March 1, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048352 | |
| 552. | March 1, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048353 | |
| 553. | March 1, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048354 | |
| 554. | March 10, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047298 | |
| 555. | March 10, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047942 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 556. | March 10, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048355 | |
| 557. | March 14, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047297 | |
| 558. | March 14, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047943 | |
| 559. | March 14, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048356 | |
| 560. | March 23, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047944 | |
| 561. | March 23, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048357 | |
| 562. | March 23, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048358 | |
| 563. | April 3, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047945 | |
| 564. | April 3, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048359 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 565. | April 12, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0048370 — 0048390 | |
| 566. | April 13, 2017 email correspondence between the SEC and KPMG. | SEC-Emails-E-0047276 — 0047296 | |
| 567. | Dec. 19, 2013 Tom Avent email to Ray Pirrello | TWA0001093 — 0001097 | |
| 568. | Oct. 16, 2008 Tom Avent email to Ray Pirrello | TWA0001098 | |
| 569. | Oct. 16, 2008 Tom Avent email to Ray Pirrello | TWA0001100 | |
| 570. | Oct. 16, 2008 Tom Avent email to Ray Pirrello | TWA0001103 | |
| 571. | Oct. 16, 2008 Tom Avent email to Ray Pirrello | TWA0001106 | |
| 572. | Oct. 16, 2008 Tom Avent email to Ray Pirrello | TWA0001109 | |
| 573. | Aug. 5, 2011 Tom Avent email to Ray Pirrello | TWA0001112 | |
| 574. | Aug. 5, 2011 Tom Avent email to Ray Pirrello | TWA0001113 | |
| 575. | Aug. 5, 2011 Tom Avent email to Ray Pirrello | TWA0001116 | |
| 576. | Jan. 3, 2012 Tom Avent email to Ray Pirrello | TWA0001117 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 577. | Oct. 16, 2008 Ray Pirrello email to Tom Avent | TWA0001120 | |
| 578. | July 11, 2011 Tom Avent email to Ray Pirrello | TWA0001123 | |
| 579. | Sept. 5, 2012 Tom Avent email to Ray Pirrello | TWA0001125 — 0001132 | |
| 580. | Sept. 5, 2012 Tom Avent email to Ray Pirrello | TWA0001133 — 0001150 | |
| 581. | Sept. 5, 2012 Tom Avent email to Ray Pirrello | TWA0001151 — 0001163 | |
| 582. | Aug. 29, 2012 Bob Desrosiers email to Tom Avent, cc Ray Pirrello | TWA0001164 | |
| 583. | Aug. 24, 2012 Tom Avent email to Ray Pirrello | TWA0001167 | |
| 584. | Aug. 24, 2012 Ray Pirrello email to Tom Avent | TWA0001168 | |
| 585. | Aug. 24, 2012 Ray Pirrello email to Tom Avent | TWA0001169 | |
| 586. | Aug. 24, 2012 Tom Avent email to Ray Pirrello | TWA0001170 | |
| 587. | Aug. 23, 2012 Tom Avent email to Bob Desrosiers, cc Ray Pirrello | TWA0001175 | |
| 588. | Aug. 23, 2012 Tom Avent email to Ray Pirrello | TWA0001177 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, **Case No. 1:15-cv-02459-SCJ**

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 589. | Aug. 21, 2012 Ray Pirrello email to Tom Avent | TWA0001183 | |
| 590. | Aug. 21, 2012 Tom Avent email to Ray Pirrello | TWA0001188 | |
| 591. | Aug. 7, 2011 Tom Avent email to Ray Pirrello | TWA0001192 | |
| 592. | Undated Tom Avent email to Ray Pirrello | TWA0001194 | |
| 593. | Aug. 5, 2011 Tom Avent email to Ray Pirrello | TWA0001197 | |
| 594. | Aug. 31, 2012 Bob Desrosiers email to Tom Avent, Mark Abrams | TWA0001198 — 0001204 | |
| 595. | Oct. 25, 2012 Tom Avent email to Bob Desrosiers, cc Mark Abrams | TWA0001205 | |
| 596. | Oct. 15, 2012 Mark Abrams email to Tom Avent | TWA0001211 | |
| 597. | Sept. 5, 2012 Cynthia Morris email to Tom Avent | TWA0001214 — 0001225 | |
| 598. | Sept. 5, 2012 Bob Desrosiers email to Tom Avent | TWA0001226 — 0001242 | |
| 599. | Sept. 5, 2012 Tom Avent email to Bob Desrosiers | TWA0001243 | |
| 600. | Sept. 5, 2012 Tom Avent | TWA0001247 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| | email to Bob Desrosiers | | |
| 601. | June 23, 2011 Tom Avent email to Truc To, Brody Connolly, cc Mitchell Thweatt, Curtis Jones | KPMG-BRIGHTPOINT-0000109 | |
| 602. | June 23, 2011 Tom Avent email to Mitchell Thweatt, Curtis Jones | KPMG-BRIGHTPOINT-0000105 | |
| 603. | June 24, 2011 Tom Avent email to Mitchell Thweatt, Truc To, cc Curtis Jones, Brody Connolly | KPMG-BRIGHTPOINT-0000092 | |
| 604. | June 28, 2011 Devon Bodoh email to Devon Bodoh, John Geracimos, Vladimir Samoylenko, Richard McKenzie, Duane Schroeder, Mitchell Thweatt, Tom Avent | KPMG-BRIGHTPOINT-0001778 | |
| 605. | June 29, 2011 Tom Avent email to Truc To, cc Devon Bodoh, Mitchell Thweatt, Curtis Jones | KPMG-BRIGHTPOINT-0000089 | |
| 606. | June 29, 2011 Tom Avent email to Devon Bodoh, Mitchell Thweatt, cc Curtis Jones | KPMG-BRIGHTPOINT-0000086 | |
| 607. | June 29, 2011 Mitchell Thweatt email to Truc To, | KPMG-BRIGHTPOINT-0000460 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| | Kelly Moyer, Beth Potter, rm185086@ncr.com, cc Tom Avent, Devon Bodoh, Jade Lim, Jack Ingram, Brody Connolly, James Weaver, Curtis Jones | | |
| 608. | June 29, 2011 Devon Bodoh email to Tom Avent | KPMG-BRIGHTPOINT-0002296 | |
| 609. | June 29, 2011 Tom Avent email to Devon Bodoh | KPMG-BRIGHTPOINT-0000085 | |
| 610. | June 29, 2011 Devon Bodoh email to Tom Avent, Mitchell Thweatt, Curtis Jones, cc Graeme Fletcher | KPMG-BRIGHTPOINT-0009841 — 0009853 | |
| 611. | June 29, 2011 Truc To email to Kerry Buchan, cc Kelly Moyer, Tom Avent, Richard Mckenzie, Brody Connolly, Mitchell Thweatt, Curtis Jones | KPMG-BRIGHTPOINT-0000454 | |
| 612. | June 29, 2011 Devon Bodoh email to Tom Avent, Mitchell Thweatt, Curtis Jones, cc Graeme Fletcher | KPMG-BRIGHTPOINT-0002277 — 0002289 | |
| 613. | June 29, 2011 Devon Bodoh email to Tom Avent, Devon Bodoh | KPMG-BRIGHTPOINT-0001779 | |
| 614. | June 30, 2011 Truc To email to Milind Shah, | KPMG-BRIGHTPOINT-0002271 — 0002276 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| | James Weaver, William Parker, Sam Kerlin, Jack Ingram, Brody Connolly, Jade Lim, Mitchell Thweatt, Curtis Jones, Tom Avent, cc Beth Potter, Kelly Moyer, Paul Rareshide | | |
| 615. | June 30, 2011 Devon Bodoh email to Tom Avent, Graeme Fletcher | KPMG-BRIGHTPOINT-0000452 | |
| 616. | June 30, 2011 Devon Bodoh email to Tom Avent, Graeme Fletcher | KPMG-BRIGHTPOINT-0000451 | |
| 617. | July 1, 2011 Tom Avent email to Truc To, Rob Coble, cc Michael Laurie, Ross Stallings | KPMG-BRIGHTPOINT-0000083 | |
| 618. | July 1, 2011 Truc To email to Tom Avent, Rob Coble, cc Michael Laurie, Ross Stallings | KPMG-BRIGHTPOINT-0000968 | |
| 619. | July 1, 2011 Rob Coble email to Truc To, Tom Avent, cc Michael Laurie, Ross Stallings | KPMG-BRIGHTPOINT-0000965 | |
| 620. | July 1, 2011 Truc To email to Rob Coble, Tom Avent, cc Michael Laurie, Ross Stallings | KPMG-BRIGHTPOINT-0000962 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 621. | July 1, 2011 Devon Bodoh email to Mitchell Thweatt, cc Tom Avent | KPMG-BRIGHTPOINT-0000957 | |
| 622. | July 1, 2011 Mitchell Thweatt email to Devon Bodoh, cc Tom Avent | KPMG-BRIGHTPOINT-0000956 | |
| 623. | July 1, 2011 Mitchell Thweatt email to Devon Bodoh, cc Toby Ruda, Vladimir Samoylenko, Tom Avent, Curtis Jones, Benjamin Rohrer, Robert Buckley, Ashlee June-Wells | KPMG-BRIGHTPOINT-0000462 | |
| 624. | July 3, 2011 Truc To email to Kelly Moyer, cc Toby Ruda, Mitchell Thweatt, Tom Avent, Curtis Jones, Devon Bodoh | KPMG-BRIGHTPOINT-0000941 | |
| 625. | July 3, 2011 Mitchell Thweatt email to Truc To, Kelly Moyer, cc Toby Ruda, Tom Avent, Curtis Jones, Devon Bodoh | KPMG-BRIGHTPOINT-0000937 | |
| 626. | July 4, 2011 Devon Bodoh email to Robert Wilkerson, Graeme Fletcher, Jeff Farrell, cc Greg Featherman, Tom Avent | KPMG-BRIGHTPOINT-0000855 — 0000878 | |
| 627. | July 4, 2011 Devon Bodoh email to Robert Wilkerson, | KPMG-BRIGHTPOINT- | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| | Graeme Fletcher, Jeff Farrell, cc Greg Featherman, Tom Avent | 0000821 — 0000854 | |
| 628. | July 4, 2011 Robert Wilkerson email to Devon Bodoh, Graeme Fletcher, Jeff Farrell, cc Greg Featherman, Tom Avent | KPMG-BRIGHTPOINT-0000820 | |
| 629. | July 4, 2011 Tom Avent email to Devon Bodoh | KPMG-BRIGHTPOINT-0000081 | |
| 630. | July 4, 2011 Tom Avent email to Robert Wilkerson, Devon Bodoh, Graeme Fletcher, Jeff Farrell, cc Greg Featherman | KPMG-BRIGHTPOINT-0000079 | |
| 631. | July 4, 2011 Devon Bodoh email to Tom Avent | KPMG-BRIGHTPOINT-0000818 | |
| 632. | July 4, 2011 Tom Avent email to Devon Bodoh | KPMG-BRIGHTPOINT-0000076 | |
| 633. | July 4, 2011 Devon Bodoh email to Tom Avent | KPMG-BRIGHTPOINT-0000815 | |
| 634. | July 5, 2011 Vladimir Samoylenko email to Vladimir Samoylenko, John Boudreau, Richard McKenzie, Duane Schroeder, Mitchell Thweatt, Tom Avent, Devon Bodoh, Curtis Jones, | KPMG-BRIGHTPOINT-0001784 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| | AtlantaGA Room | | |
| 635. | July 5, 2011 Mitchell Thweatt email to Vladimir Samoylenko, cc Devon Bodoh, Tom Avent, Curtis Jones | KPMG-BRIGHTPOINT-0000742 | |
| 636. | July 5, 2011 Robert Wilkerson email to Tom Avent, Devon Bodoh, Graeme Fletcher, Jeff Farrell, cc Greg Featherman | KPMG-BRIGHTPOINT-0000740 | |
| 637. | July 5, 2011 Devon Bodoh email to Robert Wilkerson, Tom Avent, Graeme Fletcher, Jeff Farrell, cc Greg Featherman | KPMG-BRIGHTPOINT-0000737 | |
| 638. | July 5, 2011 Devon Bodoh email to Greg Featherman, Tom Avent, Jeff Farrell, Robert Wilkerson, Graeme Fletcher | KPMG-BRIGHTPOINT-0002299 | |
| 639. | July 5, 2011 Devon Bodoh email to Greg Featherman, Tom Avent, Jeff Farrell, Robert Wilkerson, Graeme Fletcher, Devon Bodoh | KPMG-BRIGHTPOINT-0003693 | |
| 640. | July 5, 2011 Mitchell Thweatt email to Devon Bodoh, Tom Avent, Curtis Jones, Robert Buckley, | KPMG-BRIGHTPOINT-0000730 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| | Toby Ruda | | |
| 641. | July 5, 2011 Mitchell Thweatt email to Tom Avent, Curtis Jones, Robert Buckley, Ashlee June-Wells, Toby Ruda, Dara Fox, Devon Bodoh | KPMG-BRIGHTPOINT-0000727 | |
| 642. | July 5, 2011 Mitchell Thweatt email to Mitchell Thweatt, Tom Avent, Curtis Jones, Robert Buckley, Ashlee June-Wells, Toby Ruda, Dara Fox, Devon Bodoh | KPMG-BRIGHTPOINT-0000722 | |
| 643. | July 5, 2011 Devon Bodoh email to Robert Wilkerson, Jeff Farrell, Tom Avent, Graeme Fletcher, cc Greg Featherman | KPMG-BRIGHTPOINT-0000715 — 0000721 | |
| 644. | July 6, 2011 Devon Bodoh email to Mitchell Thweatt, cc Tom Avent | KPMG-BRIGHTPOINT-0000662 | |
| 645. | July 6, 2011 Mitchell Thweatt email to Devon Bodoh, cc Tom Avent | KPMG-BRIGHTPOINT-0000661 | |
| 646. | July 6, 2011 Devon Bodoh email to Mitchell Thweatt, cc Tom Avent | KPMG-BRIGHTPOINT-0000660 | |
| 647. | July 6, 2011 Jade Lim email | KPMG-BRIGHTPOINT- | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| | to Mitchell Thweatt, Tom Avent, Curtis Jones, Milind Shah, James Weaver, cc Mayra Fernandez, Charlotte Scott | 0002580 — 0002593 | |
| 648. | July 6, 2011 Jade Lim email to Kelly Moyer, bp128529@ncr.com, Paul Rareshide, cc James Weaver, Milind Shah, Jack Ingram, Truc To, Mitchell Thweatt, Curtis Jones, Tom Avent, Brody Connolly, Sam Kerlin, William Parker, Greg Bell | KPMG-BRIGHTPOINT-0000528 — 0000659 | |
| 649. | July 6, 2011 Tom Avent email to Devon Bodoh, Mitchell Thweatt, Curtis Jones | KPMG-BRIGHTPOINT-0000020 | |
| 650. | July 6, 2011 Devon Bodoh email to Tom Avent, Mitchell Thweatt, Curtis Jones | KPMG-BRIGHTPOINT-0000527 | |
| 651. | July 7, 2011 Truc To email to Jack Ingram, William Parker, Sam Kerlin, Brody Connolly, Tom Avent, Mitchell Thweatt, Curtis Jones, James Weaver, Milind Shah, Jade Lim, cc Greg Bell, Travis Wolf, | KPMG-BRIGHTPOINT-0000522 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| | Audrey Merkel, Rob Coble, William Kimble, Kenneth Welch | | |
| 652. | July 7, 2011 Mitchell Thweatt email to Jade Lim, cc Truc To, Tom Avent | KPMG-BRIGHTPOINT-0000517 | |
| 653. | July 8, 2011 Devon Bodoh email to Greg Featherman, cc Tom Avent, Robert Wilkerson, Jeff Farrell, Mitchell Thweatt | KPMG-BRIGHTPOINT-0000488 — 0000515 | |
| 654. | Jan. 14, 2012 Patricia Rubirosa email to Tom Avent | KPMG-BRIGHTPOINT-0001019 — 0001188 | |
| 655. | Jan. 19, 2012 GO-FM Sentinel System Messages email to Ferguson, Kim A, cc Trouillot, Jean-Pierre | KPMG-BRIGHTPOINT-0006445 | |
| 656. | Jan. 20, 2012 Jimmy Alor email to Robert Kozik, cc Tom Avent, Justin Mead, James Peischel, Christopher Bass, Jimmy Alor | KPMG-BRIGHTPOINT-0001018 | |
| 657. | Jan. 20, 2012 Robert Kozik email to Jimmy Alor, cc Tom Avent, Justin Mead, James Peischel, Christopher Bass | KPMG-BRIGHTPOINT-0001017 | |
| 658. | Jan. 23, 2012 Marita Powell | KPMG-BRIGHTPOINT- | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| | email to Bradley Edmister, Eric Tajcher, dedavis@morganlewis.com, Tom Avent, Jimmy Alor, Justin Mead, Christopher Bass, Michael Raley, Jeana Parker, Henry Parcinski, Jeffrey Rubinger, Summer Lepree, cc lforster@morganlewis.com, Dana Nicoletti, Jack Ingram, William Ketchem, Timothy Miller | 0001015 — 0001016 | |
| 659. | Jan. 24, 2012 Joseph Luke email to Jade Lim, Tarun Arora, Rick Kapp, Todd Peterson, Patrick Ryan, Jack Ingram, William Wood, Sanjay Basu, Micky Houston, Tom Avent, Allison Laird, Christopher Bass, Jimmy Alor, Michael Raley, Jeremy Dukes, Jeana Parker, Jeffrey Rubinger, Summer Lepree, cc Constantinos Theofanous, Jean-Pierre Trouillot | KPMG-BRIGHTPOINT-0001013 | |
| 660. | Jan. 24, 2012 Jack Ingram email to Joseph Luke, cc Jade Lim, Tarun Arora, Rick Kapp, Todd Peterson, Patrick Ryan, William | KPMG-BRIGHTPOINT-0001011 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| | Wood, Sanjay Basu, Micky Houston, Tom Avent, Allison Laird, Christopher Bass, Jimmy Alor, Michael Raley, Jeremy Dukes, Jeana Parker, Jeffrey Rubinger, Summer Lepree, Constantinos Theofanous, Jean-Pierre Trouillot | | |
| 661. | Jan. 24, 2012 Joseph Luke email to Jade Lim, Tarun Arora, Rick Kapp, Todd Peterson, Patrick Ryan, Jack Ingram, William Wood, Sanjay Basu, Micky Houston, Tom Avent, Allison Laird, Christopher Bass, Jimmy Alor, Michael Raley, Jeremy Dukes, Jeana Parker, Jeffrey Rubinger, Summer Lepree, Constantinos Theofanous, Jean-Pierre Trouillot, John Herge | KPMG-BRIGHTPOINT-0002926 | |
| 662. | Jan. 25, 2012 Amara Taylor email to Tom Avent, Allison Laird, Jimmy Alor, cc Amara Taylor | KPMG-BRIGHTPOINT-0000440 — 0000445 | |
| 663. | Jan. 25, 2012 Amara Taylor email to Allison Laird, Tom Avent, Jimmy Alor | KPMG-BRIGHTPOINT-0000434 — 0000439 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 664. | Jan. 25, 2012 Joseph Luke email to Joseph Luke, Jade Lim, Tarun Arora, Rick Kapp, Todd Peterson, Patrick Ryan, Jack Ingram, William Wood, Sanjay Basu, Micky Houston, Tom Avent, Allison Laird, Christopher Bass, Jimmy Alor, Michael Raley, Jeremy Dukes, Jeana Parker, Jeffrey Rubinger, Summer Lepree, Constantinos Theofanous, Jean-Pierre Trouillot, John Herge, cc Henry Parcinski | KPMG-BRIGHTPOINT-0002976 — 0002978 | |
| 665. | Jan. 25, 2012 Joseph Luke email to Tarun Arora, Rick Kapp, Todd Peterson, Patrick Ryan, Jack Ingram, William Wood, Sanjay Basu, Micky Houston, Tom Avent, Allison Laird, Christopher Bass, Jimmy Alor, Michael Raley, Jeremy Dukes, Jeana Parker, Jeffrey Rubinger, Summer Lepree, John Herge, Henry Parcinski, cc Jean-Pierre Trouillot, Constantinos Theofanous, Jade Lim | KPMG-BRIGHTPOINT-0002962 — 0002966 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 666. | Jan. 25, 2012 Paul Chance email to Tom Avent | KPMG-BRIGHTPOINT-0000992 | |
| 667. | Jan. 25, 2012 Tom Avent email to Paul Chance | KPMG-BRIGHTPOINT-0000117 | |
| 668. | Jan. 26, 2012 Joseph Luke email to Sanjay Basu, Allison Laird, Micky Houston, Jade Lim, Todd Peterson, Patrick Ryan, Tom Avent, cc Constantinos Theofanous, William Wood, Jean-Pierre Trouillot, Jack Ingram | KPMG-BRIGHTPOINT-0000990 — 0000991 | |
| 669. | Jan. 26, 2012 Joseph Luke email to Sanjay Basu, Allison Laird, Micky Houston, Jade Lim, Todd Peterson, Patrick Ryan, Tom Avent, cc Constantinos Theofanous, William Wood, Jean-Pierre Trouillot, Jack Ingram | KPMG-BRIGHTPOINT-0000988 — 0000989 | |
| 670. | Feb. 7, 2012 Rolando Mora email to Allison Laird, cc Tom Avent, Paul Chance | KPMG-BRIGHTPOINT-0001270 | |
| 671. | Feb. 7, 2012 Tom Avent email to Rolando Mora, Allison Laird, cc Paul Chance | KPMG-BRIGHTPOINT-0000302 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| 672. | Feb. 8, 2012 Tom Avent email to Rolando Mora | KPMG-BRIGHTPOINT-0000233 — 0000301 | |
| 673. | Feb. 10, 2012 Samuel McGarr email to Dale Genetti, cc Tom Avent | KPMG-BRIGHTPOINT-0006435 | |
| 674. | Feb. 27, 2012 Amara Taylor email to Tom Avent | KPMG-BRIGHTPOINT-0004104 — 0004105 | |
| 675. | June 20, 2012 Truc To email to Frank Breitenfeldt | KPMG-BRIGHTPOINT-0001484 | |
| 676. | June 21, 2012 Mitchell Thweatt email to Frank Breitenfeldt, cc Truc To, Tom Avent | KPMG-BRIGHTPOINT-0001510 | |
| 677. | June 21, 2012 Truc To email to Mitchell Thweatt, cc Frank Breitenfeldt, Tom Avent | KPMG-BRIGHTPOINT-0001508 | |
| 678. | June 21, 2012 Tom Avent email to Mitchell Thweatt, Frank Breitenfeldt, cc Truc To | KPMG-BRIGHTPOINT-0000155 | |
| 679. | June 21, 2012 Mitchell Thweatt email to Tom Avent | KPMG-BRIGHTPOINT-0001505 | |
| 680. | June 21, 2012 Frank Breitenfeldt email to Jeremy Evans, cc Joe Trepani, Truc To, Jamie | KPMG-BRIGHTPOINT-0004073 — 0004082 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| | McAndrew, Tom Avent, Mitchell Thweatt | | |
| 681. | June 21, 2012 Tom Avent email to Frank Breitenfeldt | KPMG-BRIGHTPOINT-0003714 | |
| 682. | June 21, 2012 Frank Breitenfeldt email to Tom Avent, cc Mitchell Thweatt | KPMG-BRIGHTPOINT-0004068 | |
| 683. | June 21, 2012 Tom Avent email to Frank Breitenfeldt, cc Mitchell Thweatt | KPMG-BRIGHTPOINT-0003708 | |
| 684. | June 21, 2012 Frank Breitenfeldt email to Jeremy Evans, cc Joe Trepani, Mitchell Thweatt, Tom Avent, Truc To, Jamie McAndrew | KPMG-BRIGHTPOINT-0001498 — 0001502 | |
| 685. | June 21, 2012 Mitchell Thweatt email to Frank Breitenfeldt, Jeremy Evans, cc Joe Trepani, Tom Avent, Truc To, Jamie McAndrew | KPMG-BRIGHTPOINT-0001494 | |
| 686. | June 21, 2012 Frank Breitenfeldt email to Jeremy Evans, cc Joe Trepani, Tom Avent, Truc To, Jamie McAndrew, Mitchell Thweatt | KPMG-BRIGHTPOINT-0001488 — 0001493 | |
| 687. | June 21, 2012 Mitchell Thweatt email to Robert | KPMG-BRIGHTPOINT-0006045 — 0006057 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| | Kozik, cc Tom Avent, Amara Taylor, Phillip Rowland | | |
| 688. | June 25, 2012 Amara Taylor email to Mitchell Thweatt, Tom Avent, cc Amara Taylor | KPMG-BRIGHTPOINT-0003718 — 0003723 | |
| 689. | June 26, 2012 Mitchell Thweatt email to Tom Avent, cc Dale Genetti, Jeana Parker, Phillip Rowland | KPMG-BRIGHTPOINT-0001323 — 0001332 | |
| 690. | June 26, 2012 Jeana Parker email to Mitchell Thweatt, Tom Avent, cc Dale Genetti, Phillip Rowland | KPMG-BRIGHTPOINT-0001319 | |
| 691. | June 26, 2012 Mitchell Thweatt email to Tom Avent, cc Dale Genetti, Jeana Parker, Phillip Rowland | KPMG-BRIGHTPOINT-0001304 — 0001318 | |
| 692. | June 27, 2012 Justin Mead email to Dale Genetti, cc Tom Avent | KPMG-BRIGHTPOINT-0001282 | |
| 693. | SEC March 28, 2014 Subpoena to Garden State Securities, Inc. | SEC-Subpoenas-E-0005619 | |
| 694. | SEC June 23, 2014 Subpoena to Garden State | SEC-Subpoenas-E-0005923 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, **Case No. 1:15-cv-02459-SCJ**

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| | Securities, Inc. | | |
| 695. | SEC July 28, 2015 Subpoena to Garden State Securities, Inc. | SEC-Subpoenas-E-0006556 | |
| 696. | SEC Feb. 25, 2016 Subpoena to Garden State Securities, Inc. | SEC-Subpoenas-E-0006817 | |
| 697. | SEC March 14, 2016 Subpoena to Garden State Securities, Inc. | SEC-Subpoenas-E-0006839 | |
| 698. | SEC March 30, 2016 Subpoena to Garden State Securities, Inc. | SEC-Subpoenas-E-0006907 | |
| 699. | SEC Oct. 24, 2014 Subpoena to Spectrotel | SEC-Subpoenas-E-0009313 | |
| 700. | SEC Sept. 1, 2015 Subpoena to KPMG LLP | SEC-Subpoenas-E-0006630 | |
| 701. | SEC Nov. 17, 2015 Subpoena to KPMG LLP | SEC-Subpoenas-E-0006701 | |
| 702. | SEC Dec. 2, 2015 Subpoena to KPMG LLP | SEC-Subpoenas-E-0006739 | |
| 703. | SEC Dec. 10, 2015 Subpoena to KPMG LLP | SEC-Subpoenas-E-0006758 | |
| 704. | SEC August 23, 2012 SEC Letter to Ingram Micro | INGRAM MICRO-EDOCS-0000001 | |
| 705. | Jeffries & Co. Sept. 6, 2011 | JEFF000004 | |

**DEFENDANT THOMAS W. AVENT, Jr.'S LIST OF TRIAL EXHIBITS**
*SEC v. Avent, et al.*, Case No. 1:15-cv-02459-SCJ

| Avent's Exhibit Number | Brief Description of Documents | Identifier (if applicable) | Objections |
|---|---|---|---|
| | Response to FINRA Request | | |
| 706. | SEC August 23, 2012 Letter to BrightPoint, Inc. | SEC-Correspondence-E-0000094 | |
| 707. | August 3, 2012 FINRA Request to BrightPoint, Inc. | BPT 00005 | |

Avent further designates and reserves the right to use at trial any exhibit listed on another party's exhibit list, to the extent that any such exhibit is either not objected to or Avent's objections to any such exhibit is overruled. Avent further reserves the right to amend this list to identify as potential trial exhibits any additional documents produced to him pursuant to outstanding subpoenas between the date that the parties submit this proposed pretrial order and the date of trial.